FILED

DEC 6 2016

U.S. DISTRICT COURT-WVND
WHEELING, WV 26003

## UNITED STATES DISTRICT COURT FOR THE
## NORTHERN DISTRICT OF WEST VIRGINIA

UNITED STATES OF AMERICA,

        **Plaintiff,**

v.

STEVEN ROBINSON, a/k/a "H",
TERARD ANSOR,
BRITTANY BROOKS,
TIARA ADAMS,
STEPHANIE EDMONDS,
MARK HANSHAW,
BRANDI KERN,
JOSEPH KILLIAN,
BRANDON FRENCH,
AMANDA MARSHALL,
WAYNE KEGLEY,
GARFIELD MISSENIS,
MICHELLE ZIMMERMAN,
DONNA MILLER,
LARRY STINSON, JR.,
DANIELLE EY,
CHARLES WRIGHT, and
HOLLY HOPKINS

Criminal No. 3'.16-CR-50

Violations:
18 U.S.C. § 2
18 U.S.C. § 1952(a)(3)
18 U.S.C. § 1956(h)
21 U.S.C. § 841(a)(1)
21 U.S.C. § 841(b)(1)(A)
21 U.S.C. § 841(b)(1)(C)
21 U.S.C. § 843(b)
21 U.S.C. § 843(d)
21 U.S.C. § 846
21 U.S.C. § 853

## INDICTMENT

The Grand Jury charges that:

## COUNT ONE

### (Conspiracy to Distribute Heroin)

1.      From on or about August 20, 2015 to on or about the date of the return of the Indictment, in Berkeley and Jefferson Counties, within the Northern Judicial District of West Virginia, and elsewhere, Defendants **STEVEN ROBINSON, a/k/a "H"**, **TERARD ANSOR**, **BRITTANY BROOKS**, **TIARA ADAMS**, **STEPHANIE EDMONDS**, **MARK**

HANSHAW, BRANDI KERN, JOSEPH KILLIAN, BRANDON FRENCH, AMANDA MARSHALL, WAYNE KEGLEY, GARFIELD MISSENIS, MICHELLE ZIMMERMAN, DONNA MILLER, LARRY STINSON, JR., DANIELLE EY, CHARLES WRIGHT, and HOLLY HOPKINS did knowingly and intentionally combine, conspire, confederate, agree and have a tacit understanding together with each other, and with persons known and unknown to the Grand Jury to violate Title 21, United States Code, Section 841(a)(1).  It was a purpose and object of the conspiracy to possess with intent to distribute, and to distribute, at least one kilogram of heroin, a Schedule I controlled substance.

<u>MANNER AND MEANS OF THE CONSPIRACY</u>

2.      The primary purpose of the conspiracy was to profit economically from the trafficking of heroin throughout the Northern District of West Virginia and elsewhere through the manner and means described below.

3.      It was part of the conspiracy that members would undertake different roles and tasks, which included distributor, redistributor, and courier of heroin and currency.

4.      If was further part of the conspiracy that co-conspirators would obtain heroin from Defendants STEVEN ROBINSON, a/k/a "H", and/or TERARD ANSOR in and around Baltimore, Maryland, and thereafter distribute that heroin in the Northern District of West Virginia, deriving substantial gross receipts from their unlawful enterprise.

5.      As part of the conspiracy, co-conspirators would routinely travel to Maryland from the Northern District of West Virginia to obtain heroin from Defendants STEVEN ROBINSON, a/k/a "H", and/or TERARD ANSOR.  During these trips, individuals would give STEVEN ROBINSON, a/k/a "H", and/or TERARD ANSOR cash or other substances

in exchange for heroin.  These co-conspirators would then return to the Northern District of West Virginia to redistribute the heroin.

6.      Defendant **BRITTANY BROOKS** would rent vehicles for Defendant **STEVEN ROBINSON, a/k/a "H"**, for use in their unlawful enterprise.

7.      Defendant **TIARA ADAMS** would collect currency derived from their unlawful enterprise and deposit that currency into various accounts.

8.      Defendant **STEVEN ROBINSON, a/k/a "H"**, controlled and managed the organization.   Co-conspirators would communicate with Defendants **STEVEN ROBINSON, a/k/a "H"**, and/or **TERARD ANSOR** by telephone.  Co-conspirators would advise Defendants **STEVEN ROBINSON, a/k/a "H"**, and/or **TERARD ANSOR** that the co-conspirator was interested in purchasing heroin.   Co-conspirators would advise Defendants **STEVEN ROBINSON, a/k/a "H"**, and/or **TERARD ANSOR** by telephone when they reached the intersection of Interstate 70 and Interstate 695.  Defendants **STEVEN ROBINSON, a/k/a "H"**, and/or **TERARD ANSOR** would provide co-conspirators with directions to a location to complete the transaction.

9.      On March 11, 2016, co-conspirators Larry Stinson, Jr., and Danielle Ey brought approximately 19.9 grams of heroin into the Northern District of West Virginia after purchasing that heroin from Defendants **STEVEN ROBINSON, a/k/a "H."**

10.     On June 6, 2016, co-conspirators Garfield Missenis and Michelle Zimmerman brought approximately 59 grams of heroin into the Northern District of West Virginia after purchasing that heroin from Defendants **STEVEN ROBINSON, a/k/a "H"**, and/or **TERARD ANSOR**.

11.     On June 23, 2016, co-conspirators Wayne Kegley and Donna Miller brought approximately 39.7 grams of heroin into the Northern District of West Virginia after purchasing that heroin from Defendants **STEVEN ROBINSON, a/k/a "H"**, and/or **TERARD ANSOR**.

12.     As part of the conspiracy, Defendants and others distributed in excess of one kilogram of heroin, with an illegal street value in excess of $300,000.

<u>OVERT ACTS</u>

13.     In furtherance of the conspiracy and to effect the objects of the conspiracy, the following over acts, among others, were committed in the Northern District of West Virginia and elsewhere:

a. On or about August 20, 2015, **TERARD ANSOR** distributed a quantity of heroin to a person known to the Grand Jury for $360.

b. On or about November 4, 2015, **TERARD ANSOR** distributed a quantity of heroin to a person known to the Grand Jury for $300.

c. On or about December 10, 2015, **STEVEN ROBINSON, a/k/a "H"**, distributed a quantity of heroin to a person known to the Grand Jury for $3,000.

d. On or about March 11, 2016, **STEVEN ROBINSON**, a/k/a "H", possessed a distribution quantity of heroin.

e. On or about March 15, 2016, Defendant **GARFIELD MISSENIS** distributed heroin to a person known to the Grand Jury for $100.

f.  On or about April 20, 2016, **STEVEN ROBINSON, a/k/a "H"**, distributed a quantity of heroin to a person known to the Grand Jury for $400.

g.  On or about June 6, 2016, **STEVEN ROBINSON**, **a/k/a "H"**, possessed a distribution quantity of heroin.

h.  On or about May 16, 2016, Defendant **GARFIELD MISSENIS** distributed heroin to a person known to the Grand Jury for a PlayStation.

i.  On or about June 6, 2016, Defendants **GARFIELD MISSENIS** and **MICHELLE ZIMMERMAN**, possessed a distribution quantity of heroin.

j.  On or about June 23, 2016, **STEVEN ROBINSON**, **a/k/a "H"**, possessed a distribution quantity of heroin.

k.  On or about June 23, 2016, Defendants **WAYNE KEGLEY** and **DONNA MILLER**, possessed a distribution quantity of heroin.

All in violation of Title 21, United States Code, Sections 846 and 841(b)(1)(A).

## COUNT TWO

(Travel Act – Promotion)

1.      On or about December 10, 2015, in Berkeley County, in the Northern District of West Virginia, and elsewhere Defendant, **STEVEN ROBINSON**, did cause a person known to the Grand Jury to travel in interstate commerce between the States of West Virginia and Maryland with intent to promote, manage, establish, carry on, and facilitate the promotion, management, establishment, or carrying on of an unlawful activity, namely a business enterprise involving the Controlled Substances Act offense charged in Count One of this Indictment.

2.      Thereafter, on or about December 10, 2015, Defendant, **STEVEN ROBINSON**, did perform and attempt to perform an act to promote, manage, establish, carry on, and facilitate the promotion, management, establishment, or carrying on of such unlawful activity, involving the Controlled Substances Act offense charged in Count One of this Indictment, that is, the Defendant, **STEVEN ROBINSON**, distributed a quantity of heroin, in exchange for $3,000 in United States Currency; in violation of Title 18, United States Code, Section 1952(a)(3).

## COUNT THREE

(Unlawful Use of Communication Facility)

On or about March 7, 2016, in Berkeley County, in the Northern District of West Virginia, and elsewhere, including Baltimore, Maryland, Defendant, **LARRY STINSON, JR.**, did knowingly and intentionally use a communication facility in committing, causing, and facilitating the commission of a felony under Title 21, United States Code, Section 841(a)(1) and 846, as alleged in Count One of this Indictment, that is Defendant, **LARRY STINSON, JR.**, used a telephone to facilitate the conspiracy to distribute and possess with intent to distribute heroin; in violation of Title 21, United States Code, Sections 843(b) and 843(d).

## COUNT FOUR

(Interstate Travel in Aid of Racketeering)

1.  On or about March 7, 2016, Defendant, **LARRY STINSON, JR.**, traveled in interstate commerce between the States of Maryland and West Virginia with intent to promote, manage, establish, carry on, and facilitate the promotion, management, establishment, or carrying on of an unlawful activity, namely a business enterprise involving the Controlled Substances Act offense charged in Count One of this Indictment.

2.  Thereafter, on or about March 7, 2016, in Berkeley County, in the Northern District of West Virginia, Defendant, **LARRY STINSON, JR.**, did perform and attempt to perform an act to promote, manage, establish, carry on, and facilitate the promotion, management, establishment, or carrying on of such unlawful activity, that is, Defendant, **LARRY STINSON, JR**., conspired to knowingly and intentionally possess with intent to distribute, and to distribute, heroin, a Schedule I controlled substance; in violation of Title 18, United States Code, Section 1952(a)(3).

## COUNT FIVE

(Unlawful Use of Communication Facility)

On or about March 9, 2016 in Berkeley County, in the Northern District of West Virginia, Defendant **GARFIELD MISSENIS** did knowingly and intentionally use a communication facility in committing, causing, and facilitating the commission of a felony under Title 21, United States Code, Sections 841(a)(1) and 846, as alleged in Count One of this Indictment, that is Defendant, **GARFIELD MISSENIS**, used a telephone to facilitate the conspiracy to distribute and possess with intent to distribute heroin; in violation of Title 21, United States Code, Sections 843(b) and 843(d).

## COUNT SIX

(Unlawful Use of Communication Facility)

On or about March 9, 2016 in Berkeley County, in the Northern District of West Virginia, Defendant **MICHELLE ZIMMERMAN** did knowingly and intentionally use a communication facility in committing, causing, and facilitating the commission of a felony under Title 21, United States Code, Sections 841(a)(1) and 846, as alleged in Count One of this Indictment, that is Defendant **MICHELLE ZIMMERMAN** used a telephone to facilitate the conspiracy to distribute and possess with intent to distribute heroin; in violation of Title 21, United States Code, Sections 843(b) and 843(d).

## COUNT SEVEN

(Aiding and Abetting Interstate Travel in Aid of Racketeering)

1.  On or about March 9, 2016, in Berkeley County, in the Northern District of West Virginia, Defendants, **GARFIELD MISSENIS** and **MICHELLE ZIMMERMAN**, aided and abetted by each other, traveled in interstate commerce between the States of West Virginia and Maryland with intent to promote, manage, establish, carry on, and facilitate the promotion, management, establishment, or carrying on of an unlawful activity, namely a business enterprise involving the Controlled Substances Act offense charged in Count One of this Indictment.

2.  Thereafter, on or about March 9, 2016, Defendants, **GARFIELD MISSENIS** and **MICHELLE ZIMMERMAN**, aided and abetted by each other did perform and attempt to perform an act to promote, manage, establish, carry on, and facilitate the promotion, management, establishment, or carrying on of such unlawful activity, that is, Defendants, **GARFIELD MISSENIS** and **MICHELLE ZIMMERMAN**, conspired to knowingly and intentionally possess with intent to distribute, and to distribute, heroin, a Schedule I controlled substance; in violation of Title 18, United States Code, Sections 2 and 1952(a)(3).

## COUNT EIGHT

(Unlawful Use of Communication Facility)

On or about March 10, 2016, in Berkeley County, in the Northern District of West Virginia, and elsewhere, including Baltimore, Maryland, Defendant, **CHARLES WRIGHT**, did knowingly and intentionally use a communication facility in committing, causing, and facilitating the commission of a felony under Title 21, United States Code, Section 841(a)(1) and 846, as alleged in Count One of this Indictment, that is Defendant, **CHARLES WRIGHT**, used a telephone to facilitate the conspiracy to distribute and possess with intent to distribute heroin; in violation of Title 21, United States Code, Sections 843(b) and 843(d).

## COUNT NINE

(Aiding and Abetting Interstate Travel in Aid of Racketeering)

1.  On or about March 10, 2016, in Berkeley County, in the Northern District of West Virginia, Defendants, **CHARLES WRIGHT** and **HOLLY HOPKINS**, aided and abetted by each other, traveled in interstate commerce between the States of West Virginia and Maryland with intent to promote, manage, establish, carry on, and facilitate the promotion, management, establishment, or carrying on of an unlawful activity, namely a business enterprise involving the Controlled Substances Act offense charged in Count One of this Indictment.

2.  Thereafter, on or about March 10, 2016, Defendants, **CHARLES WRIGHT** and **HOLLY HOPKINS**, aided and abetted by each other did perform and attempt to perform an act to promote, manage, establish, carry on, and facilitate the promotion, management, establishment, or carrying on of such unlawful activity, that is, Defendants, **CHARLES WRIGHT** and **HOLLY HOPKINS**, conspired to knowingly and intentionally possess with intent to distribute, and to distribute, heroin, a Schedule I controlled substance; in violation of Title 18, United States Code, Sections 2 and 1952(a)(3).

## COUNT TEN

(Unlawful Use of Communication Facility)

On or about March 11, 2016, in Berkeley County, in the Northern District of West Virginia, and elsewhere, including Baltimore, Maryland, Defendant, **LARRY STINSON, JR.**, did knowingly and intentionally use a communication facility in committing, causing, and facilitating the commission of a felony under Title 21, United States Code, Section 841(a)(1) and 846, as alleged in Count Three of this Indictment, that is Defendant, **LARRY STINSON, JR.**, used a telephone to facilitate the conspiracy to distribute and possess with intent to distribute heroin; in violation of Title 21, United States Code, Sections 843(b) and 843(d).

## COUNT ELEVEN

(Aiding and Abetting Interstate Travel in Aid of Racketeering)

1.  On or about March 11, 2016, in Berkeley County, in the Northern District of West Virginia, Defendants, **LARRY STINSON, JR.** and **DANIELLE EY**, aided and abetted by each other, traveled in interstate commerce between the States of West Virginia and Maryland with intent to promote, manage, establish, carry on, and facilitate the promotion, management, establishment, or carrying on of an unlawful activity, namely a business enterprise involving the Controlled Substances Act offense charged in Count One of this Indictment.

2.  Thereafter, on or about March 11, 2016, Defendants, **LARRY STINSON, JR.** and **DANIELLE EY**, aided and abetted by each other did perform and attempt to perform an act to promote, manage, establish, carry on, and facilitate the promotion, management, establishment, or carrying on of such unlawful activity, that is, Defendants, **LARRY STINSON, JR.** and **DANIELLE EY**, conspired to knowingly and intentionally possess with intent to distribute, and to distribute, heroin, a Schedule I controlled substance; in violation of Title 18, United States Code, Sections 2 and 1952(a)(3).

## COUNT TWELVE

(Aiding and Abetting Possession with Intent to Distribute Heroin)

On or about March 11, 2016, in Berkeley County, West Virginia, within the Northern District of West Virginia, and elsewhere, Defendants, **STEVEN ROBINSON**, **a/k/a "H"**, **LARRY STINSON, JR.**, and **DANIELLE EY**, aided and abetted by each other, did unlawfully, knowingly, intentionally, and without authority possess with intent to distribute a mixture and substance containing a detectable amount of heroin, a Schedule I narcotic drug-controlled substance; in violation of Title 21, United States Code, Sections 841(a)(1) and 841(b)(1)(C) and Title 18, United States Code, Section 2.

## COUNT THIRTEEN

(Distribution of Heroin)

On or about March 15, 2016, in Berkeley County, in the Northern District of West Virginia, Defendant, **GARFIELD MISSENIS**, did unlawfully, knowingly, intentionally, and without authority distribute a mixture and substance containing a detectable amount of heroin, a Schedule I narcotic drug-controlled substance, to a person known to the Grand Jury, in exchange for $100.00 in United States currency; in violation of Title 21, United States Code, Sections 841(a)(1) and 841(b)(1)(C).

## COUNT FOURTEEN

(Unlawful Use of Communication Facility)

On or about April 18, 2016, in Jefferson County, West Virginia, in the Northern District of West Virginia, and elsewhere, Defendant, **JOSEPH KILLIAN**, did knowingly and intentionally use a communication facility in committing, causing, and facilitating the commission of a felony under Title 21, United States Code, Section 841(a)(1) and 846, as alleged in Count One of this Indictment, that is Defendant, **JOSEPH KILLIAN**, used a telephone to facilitate the conspiracy to distribute and possess with intent to distribute heroin; in violation of Title 21, United States Code, Sections 843(b) and 843(d).

## COUNT FIFTEEN

(Interstate Travel in Aid of Racketeering)

1.  On or about April 18, 2016, in Jefferson County, in the Northern District of West Virginia, Defendant, **JOSEPH KILLIAN**, traveled in interstate commerce between the States of West Virginia and Maryland with intent to promote, manage, establish, carry on, and facilitate the promotion, management, establishment, or carrying on of an unlawful activity, namely a business enterprise involving the Controlled Substances Act offense charged in Count One of this Indictment.

2.  Thereafter, on or about April 18, 2016, Defendant, **JOSEPH KILLIAN**, did perform and attempt to perform an act to promote, manage, establish, carry on, and facilitate the promotion, management, establishment, or carrying on of such unlawful activity, that is, Defendant, **JOSEPH KILLIAN**, conspired to knowingly and intentionally possess with intent to distribute, and to distribute, heroin, a Schedule I controlled substance; in violation of Title 18, United States Code, Section 1952(a)(3).

## COUNT SIXTEEN

(Travel Act – Promotion)

1.      On or about April 20, 2016, in Berkeley County, in the Northern District of West Virginia, and elsewhere Defendant, **STEVEN ROBINSON**, did cause a person known to the Grand Jury to travel in interstate commerce between the States of West Virginia and Maryland with intent to promote, manage, establish, carry on, and facilitate the promotion, management, establishment, or carrying on of an unlawful activity, namely a business enterprise involving the Controlled Substances Act offense charged in Count One of this Indictment.

2.      Thereafter, on or about April 20, 2016, Defendant, **STEVEN ROBINSON**, did perform and attempt to perform an act to promote, manage, establish, carry on, and facilitate the promotion, management, establishment, or carrying on of such unlawful activity, involving the Controlled Substances Act offense charged in Count One of this Indictment, that is, the Defendant, **STEVEN ROBINSON**, distributed a quantity of heroin, in exchange for $400 in United States Currency; in violation of Title 18, United States Code, Section 1952(a)(3).

## COUNT SEVENTEEN

(Unlawful Use of Communication Facility)

On or about April 28, 2016, in Berkeley County, in the Northern District of West Virginia, and elsewhere, including Baltimore, Maryland, Defendant, **CHARLES WRIGHT**, did knowingly and intentionally use a communication facility in committing, causing, and facilitating the commission of a felony under Title 21, United States Code, Section 841(a)(1) and 846, as alleged in Count Three of this Indictment, that is Defendant, **CHARLES WRIGHT**, used a telephone to facilitate the conspiracy to distribute and possess with intent to distribute heroin; in violation of Title 21, United States Code, Sections 843(b) and 843(d).

## COUNT EIGHTEEN

(Interstate Travel in Aid of Racketeering)

1.  On or about April 28, 2016, in Berkeley County, in the Northern District of West Virginia, Defendant, **CHARLES WRIGHT**, traveled in interstate commerce between the States of West Virginia and Maryland with intent to promote, manage, establish, carry on, and facilitate the promotion, management, establishment, or carrying on of an unlawful activity, namely a business enterprise involving the Controlled Substances Act offense charged in Count One of this Indictment.

2.  Thereafter, on or about April 28, 2016, Defendant, **CHARLES WRIGHT**, did perform and attempt to perform an act to promote, manage, establish, carry on, and facilitate the promotion, management, establishment, or carrying on of such unlawful activity, that is, Defendant, **CHARLES WRIGHT**, conspired to knowingly and intentionally possess with intent to distribute, and to distribute, heroin, a Schedule I controlled substance; in violation of Title 18, United States Code, Section 1952(a)(3).

## COUNT NINETEEN

(Aiding and Abetting Interstate Travel in Aid of Racketeering)

1.  On or about May 4, 2016, in Jefferson County, in the Northern District of West Virginia, Defendants, **JOSEPH KILLIAN** and **BRANDON FRENCH**, aided and abetted by each other, traveled in interstate commerce between the States of West Virginia and Maryland with intent to promote, manage, establish, carry on, and facilitate the promotion, management, establishment, or carrying on of an unlawful activity, namely a business enterprise involving the Controlled Substances Act offense charged in Count One of this Indictment.

2.  Thereafter, on or about May 4, 2016, Defendants, **JOSEPH KILLIAN** and **BRANDON FRENCH**, aided and abetted by each other did perform and attempt to perform an act to promote, manage, establish, carry on, and facilitate the promotion, management, establishment, or carrying on of such unlawful activity, that is, Defendants, **JOSEPH KILLIAN** and **BRANDON FRENCH**, conspired to knowingly and intentionally possess with intent to distribute, and to distribute, heroin, a Schedule I controlled substance; in violation of Title 18, United States Code, Sections 2 and 1952(a)(3).

## COUNT TWENTY

(Distribution of Heroin)

On or about May 16, 2016, in Berkeley County, in the Northern District of West Virginia, Defendant, **GARFIELD MISSENIS**, did unlawfully, knowingly, intentionally, and without authority distribute a mixture and substance containing a detectable amount of heroin, a Schedule I narcotic drug-controlled substance, to a person known to the Grand Jury, in exchange for a PlayStation; in violation of Title 21, United States Code, Sections 841(a)(1) and 841(b)(1)(C).

## COUNT TWENTY-ONE

(Unlawful Use of Communication Facility)

On or about May 30, 2016, in Jefferson County, in the Northern District of West Virginia, and elsewhere, including Baltimore, Maryland, Defendant, **BRANDI KERN**, did knowingly and intentionally use a communication facility in committing, causing, and facilitating the commission of a felony under Title 21, United States Code, Section 841(a)(1) and 846, as alleged in Count One of this Indictment, that is Defendant, **BRANDI KERN**, used a telephone to facilitate the conspiracy to distribute and possess with intent to distribute heroin; in violation of Title 21, United States Code, Sections 843(b) and 843(d).

## COUNT TWENTY-TWO

(Unlawful Use of Communication Facility)

On or about June 6, 2016, in Berkeley County, in the Northern District of West Virginia, and elsewhere, Defendant, **GARFIELD MISSENIS**, did knowingly and intentionally use a communication facility in committing, causing, and facilitating the commission of a felony under Title 21, United States Code, Section 841(a)(1) and 846, as alleged in Count Seven of this Indictment, that is Defendant, **GARFIELD MISSENIS**, used a telephone to facilitate the distribution of heroin, the possession with intent to distribute heroin, and the conspiracy to distribute heroin; in violation of Title 21, United States Code, Sections 843(b) and 843(d).

## COUNT TWENTY-THREE

(Aiding and Abetting Interstate Travel in Aid of Racketeering)

1. On or about June 6, 2016, Defendants, **GARFIELD MISSENIS** and **MICHELLE ZIMMERMAN**, aided and abetted by each other, traveled in interstate commerce between the States of Maryland and West Virginia with intent to promote, manage, establish, carry on, and facilitate the promotion, management, establishment, or carrying on of an unlawful activity, namely a business enterprise involving the Controlled Substances Act offense charged in Count One of this Indictment.

2. Thereafter, on or about June 6, 2016, in Berkeley County, in the Northern District of West Virginia, Defendants, **GARFIELD MISSENIS** and **MICHELLE ZIMMERMAN**, aided and abetted by each other, did perform and attempt to perform an act to promote, manage, establish, carry on, and facilitate the promotion, management, establishment, or carrying on of such unlawful activity, that is, Defendants, **GARFIELD MISSENIS** and **MICHELLE ZIMMERMAN**, conspired to knowingly and intentionally possess with intent to distribute, and to distribute, heroin, a Schedule I controlled substance; in violation of Title 18, United States Code, Sections 2 and 1952(a)(3).

## COUNT TWENTY-FOUR

(Aiding and Abetting Possession with Intent to Distribute Heroin)

On or about June 6, 2016, in Berkeley County, West Virginia, within the Northern District of West Virginia, and elsewhere, including Baltimore, Maryland, Defendant, **STEVEN ROBINSON, a/k/a "H", GARFIELD MISSENIS**, and **MICHELLE ZIMMERMAN** aided and abetted by each other, did unlawfully, knowingly, intentionally, and without authority possess with intent to distribute a mixture and substance containing a detectable amount of heroin, a Schedule I narcotic drug-controlled substance; in violation of Title 21, United States Code, Sections 841(a)(1) and 841(b)(1)(C) and Title 18, United States Code, Section 2.

## COUNT TWENTY-FIVE

(Aiding and Abetting Interstate Travel in Aid of Racketeering)

1.   On or about June 23, 2016, Defendants, **WAYNE KEGLEY** and **DONNA MILLER**, aided and abetted by each other, traveled in interstate commerce between the States of Maryland and West Virginia with intent to promote, manage, establish, carry on, and facilitate the promotion, management, establishment, or carrying on of an unlawful activity, namely a business enterprise involving the Controlled Substances Act offense charged in Count One of this Indictment.

2.   Thereafter, on or about June 23, 2016, in Berkeley County, in the Northern District of West Virginia, Defendants, **WAYNE KEGLEY** and **DONNA MILLER**, aided and abetted by each other, did perform and attempt to perform an act to promote, manage, establish, carry on, and facilitate the promotion, management, establishment, or carrying on of such unlawful activity, that is, Defendants, **WAYNE KEGLEY** and **DONNA MILLER**, conspired to knowingly and intentionally possess with intent to distribute, and to distribute, heroin, a Schedule I controlled substance; in violation of Title 18, United States Code, Sections 2 and 1952(a)(3).

## COUNT TWENTY-SIX

(Aiding and Abetting Possession with Intent to Distribute Heroin)

On or about June 23, 2016, in Berkeley County, West Virginia, within the Northern District of West Virginia, and elsewhere, including Baltimore, Maryland, Defendant, **STEVEN ROBINSON**, **a/k/a "H"**, **WAYNE KEGLEY**, and **DONNA MILLER**, aided and abetted by each other, did unlawfully, knowingly, intentionally, and without authority possess with intent to distribute a mixture and substance containing a detectable amount of heroin, a Schedule I narcotic drug-controlled substance; in violation of Title 21, United States Code, Sections 841(a)(1) and 841(b)(1)(C) and Title 18, United States Code, Section 2.

## COUNT TWENTY-SEVEN

(Aiding and Abetting Possession with Intent to Distribute Heroin)

On or about June 29, 2016, in Berkeley County, West Virginia, within the Northern District of West Virginia, and elsewhere, Defendants, **JOSEPH KILLIAN** and **AMANDA MARSHALL**, aided and abetted by each other, did unlawfully, knowingly, intentionally, and without authority possess with intent to distribute a mixture and substance containing a detectable amount of heroin, a Schedule I narcotic drug-controlled substance; in violation of Title 21, United States Code, Sections 841(a)(1) and 841(b)(1)(C) and Title 18, United States Code, Section 2.

## COUNT TWENTY-EIGHT

(Conspiracy to Launder Monetary Instruments)

1.     Paragraphs 1 through 13 alleged in Count One above are incorporated herein by reference as if repeated and re-alleged in full.

2.     From on or about August 20, 2015, and continuing to on or about the date of the return of this indictment the Defendants **STEVEN ROBINSON, a/k/a "H"**, **BRITTANY BROOKS**, and **TIARA ADAMS**, did knowingly combine, conspire, confederate, and agree with each other and with other persons known and unknown to the Grand Jury to conduct unlawful financial and monetary transactions involving the proceeds of the conspiracy alleged in Count One in the Northern District of West Virginia and elsewhere, in violation of Title 18, United States Code, Sections 1956 and 1957.

OBJECTS OF THE CONSPIRACY

3.     An object of the conspiracy was to violate Title 18, United States Code Section 1956(a)(1)(A)(i) by knowingly conducting financial transactions affecting interstate commerce involving proceeds of the specified unlawful activity constituting the offense charged in Count One, with the intent to promote the carrying on of such specified unlawful activity.

4.     An object of the conspiracy was to violate Title 18, United States Code Section 1956(a)(1)(B)(i) by knowingly conducting financial transactions affecting interstate commerce involving the proceeds of the specified unlawful activity constituting the offense charged in Count One, knowing that the transactions would be designed to

conceal and disguise the nature, location, source, ownership, and control of proceeds of said specified unlawful activity.

5.      An object of the conspiracy was to violate Title 18, United States Code Section § 1957 by knowingly engaging in monetary transactions through and to financial institutions, affecting interstate commerce, in criminally derived property of a value greater than $10,000 that had been derived from the specified unlawful activity constituting the offense charged in Count One.

MANNER AND MEANS OF THE CONSPIRACY

6.      The manner and means used to accomplish the objectives of the conspiracy included, among others, the following:

7.      It was part of the conspiracy that Defendant **STEVEN ROBINSON**, would cause and direct individuals to bring currency to him from the Northern District of West Virginia.

8.      It was part of the conspiracy that Defendants **STEVEN ROBINSON, BRITTANY BROOKS**, and **TIARA ADAMS**, would use bank accounts and acquire assets such as real estate and vehicles, make payments on assets, and invest in businesses with currency derived from this illegal activity.  Some of these businesses would then be used to launder the illegal proceeds.  Some of these assets would then be used to further the specified unlawful activity constituting the offense charged in Count One.  Some of the assets would then be placed in nominee names in order to conceal and disguise the nature, location, source, ownership, and control of the assets and proceeds of the specified unlawful activity constituting the offense charged in Count One.

9.      It was further part of the conspiracy that Defendant **TIARA ADAMS** would deposit currency derived from the said specified unlawful activity constituting the offense charged in Count One into an account at PNC Bank.

10.     It was further part of the conspiracy that co-conspirators would make deposit transactions of currency derived from the unlawful activity constituting the offense charged in Count One into an account at Bank of America opened in the name of PC Realty, LLC, and over which Defendants **STEVEN ROBINSON, a/k/a "H"**, and **TIARA ADAMS** have signature authority.   The currency derived from the unlawful activity constituting the offense charged in Count One would then be used to acquire assets.

11.     It was further part of the conspiracy that co-conspirators would make deposit transactions of currency derived from the unlawful activity constituting the offense charged in Count One into an account at Wells Fargo opened in the name of Empire Estates, LLC, an entity that Defendants **STEVEN ROBINSON, a/k/a "H"**, and **TIARA ADAMS** own.

12.     It was further part of the conspiracy that **BRITTANY BROOKS** used currency derived from the unlawful activity constituting the offense charged in Count One to rent vehicles then used by Defendant **STEVEN ROBINSON, a/k/a "H"**, to promote the carrying on of the unlawful activity constituting the offense charged in Count One.

## OVERT ACTS

13.     In furtherance of the conspiracy, and to effect the objects thereof, a conspirator committed at least one of the following overt acts, and others:

14.     On December 10, 2015, Defendant, **STEVEN ROBINSON**, caused an

individual known to the Grand Jury to travel from Berkeley County, West Virginia to Maryland with $3,000 in United States Currency.

15.      On or about January 4, 2016, Defendant **TIARA ADAMS** made a cash deposit of $3,000 into an account at PNC Bank.

16.      On or about January 4, 2016, Defendant **TIARA ADAMS** made a cash deposit of $1,000 into an account at PNC Bank.

17.      On or about January 4, 2016, Defendant **TIARA ADAMS** made a cash deposit of $600 into an account at PNC Bank.

18.      On February 16, 2016, a cash deposit of $500 was made into an account at Wells Fargo opened in the name of Empire Estates, LLC.

19.      On or about February 29, 2016, Defendant **TIARA ADAMS** made a cash deposit of $5,000 into an account at PNC Bank.

20.      On or about February 29, 2016, Defendant **TIARA ADAMS** made a cash deposit of $370.

21.      On or about March 7, 2016, Defendant **TIARA ADAMS** made a cash deposit of $370 into an account at PNC Bank.

22.      On or about March 7, 2016, Defendant **TIARA ADAMS** made a cash deposit of $20 into an account at PNC Bank.

23.      On or about March 21, 2016, Defendant **TIARA ADAMS** made a cash deposit of $880 into an account at PNC Bank.

24.      On or about March 7, 2016, Defendant **TIARA ADAMS** made a cash deposit of $220 into an account at PNC Bank.

25.     On March 14, 2015, a cash deposit of $500 was made into an account at Wells Fargo opened in the name of Empire Estates, LLC.

26.     On April 4, 2016 Defendant **BRITTANY BROOKS** used a MasterCard credit card to rent a vehicle from Alamo.

27.     On or about April 4, 2016, Defendant **TIARA ADAMS** made a cash deposit of $2,750 into an account at PNC Bank.

28.     On or about April 4, 2016, Defendant **TIARA ADAMS** made a cash deposit of $60 into an account at PNC Bank.

29.     On or about April 4, 2016, Defendant **TIARA ADAMS** made a cash deposit of $300 into an account at PNC Bank.

30.     On or about April 4, 2016, Defendant **TIARA ADAMS** made a cash deposit of $100 into an account at PNC Bank.

31.     On April 11, 2016 Defendant **BRITTANY BROOKS** used a MasterCard credit card to rent a vehicle from Alamo.

32.     On April 15, 2016, a cash deposit of $500 was made into an account at Wells Fargo opened in the name of Empire Estates, LLC.

33.     On April 18, 2016 Defendant **BRITTANY BROOKS** used a MasterCard credit card to rent a vehicle from Alamo.

34.     On or about April 18, 2016, Defendant **TIARA ADAMS** made a cash deposit of $300 into an account at PNC Bank.

35.     On or about April 18, 2016, Defendant **TIARA ADAMS** made a cash deposit of $240 into an account at PNC Bank.

36.     On April 20, 2016, Defendant, **STEVEN ROBINSON**, caused an individual known to the Grand Jury to travel from Berkeley County, West Virginia to Maryland with $400 in United States Currency.

37.     On April 25, 2016 Defendant **BRITTANY BROOKS** used a MasterCard credit card to rent a vehicle from Alamo.

38.     On or about April 29, 2016, Defendant **TIARA ADAMS** made a cash deposit of $980 into an account at PNC Bank.

39.     On or about April 29, 2016, Defendant **TIARA ADAMS** made a cash deposit of $220 into an account at PNC Bank.

40.     On or about May 2, 2016, Defendant **TIARA ADAMS** made a cash deposit of $2,020 into an account at PNC Bank.

41.     On or about May 2, 2016, Defendant **TIARA ADAMS** made a cash deposit of $1,000 into an account at PNC Bank.

42.     On or about May 2, 2016, Defendant **TIARA ADAMS** made a second cash deposit of $1,000 into an account at PNC Bank.

43.     On or about May 2, 2016, Defendant **TIARA ADAMS** made a cash deposit of $820 into an account at PNC Bank.

44.     On or about May 2, 2016, Defendant **TIARA ADAMS** made a cash deposit of $660 into an account at PNC Bank.

45.     On May 16, 2016 Defendant **BRITTANY BROOKS** used a MasterCard credit card to rent a vehicle from Alamo.

46.     On May 18, 2016, a cash deposit of $500 was made into an account at Wells Fargo opened in the name of Empire Estates, LLC

47.     On May 23, 2016 Defendant **BRITTANY BROOKS** used a MasterCard credit card to rent a vehicle from Alamo.

48.     On June 1, 2016 Defendant **BRITTANY BROOKS** used a MasterCard credit card to rent a vehicle from Alamo.

49.     On or about June 6, 2016, Defendant **TIARA ADAMS** made a cash deposit of $2,280 into an account at PNC Bank.

50.     On or about June 6, 2016, Defendant **TIARA ADAMS** made a cash deposit of $1,870 into an account at PNC Bank.

51.     On or about June 6, 2016, Defendant **TIARA ADAMS** made a cash deposit of $220 into an account at PNC Bank.

52.     On June 9, 2016 Defendant **BRITTANY BROOKS** used a MasterCard credit card to rent a vehicle from Alamo.

53.     On June 13, 2016, $30,000 was received by wire transfer to an account at Bank of America opened in the name of PC Realty, LLC from Congressional Bank customer WWW Advantage Title, with instructions marked regarding BWS Holdings LLC.

54.     On June 15, 2016, a cash deposit of $500 was made into an account at Wells Fargo opened in the name of Empire Estates, LLC.

55.     On June 16, 2016 Defendant **BRITTANY BROOKS** used a MasterCard credit card to rent a vehicle from Alamo.

56.     On June 20, 2016 Defendant **BRITTANY BROOKS** used a MasterCard credit card to rent a vehicle from Alamo.

57.     On or about June 22, 2016, Defendant **TIARA ADAMS** made a cash deposit of $300 into an account at PNC Bank.

58.     On or about June 22, 2016, Defendant **TIARA ADAMS** made a cash deposit of $135 into an account at PNC Bank.

59.     On June 27, 2016 Defendant **BRITTANY BROOKS** used a MasterCard credit card to rent a vehicle from Alamo.

60.     On June 30, 2016 Defendant **BRITTANY BROOKS** used a MasterCard credit card to rent a vehicle from Alamo.

61.     On or about July 5, 2016, Defendant **TIARA ADAMS** made a cash deposit of $3,100 into an account at PNC Bank.

62.     On or about July 5, 2016, Defendant **TIARA ADAMS** made a cash deposit of $2,300 into an account at PNC Bank.

63.     On or about July 5, 2016, Defendant **TIARA ADAMS** made a cash deposit of $100 into an account at PNC Bank.

64.     On July 7, 2016 Defendant **BRITTANY BROOKS** used a Visa credit card to rent a vehicle from Alamo.

65.     On July 14, 2016 Defendant **BRITTANY BROOKS** used a MasterCard credit card to rent a vehicle from Alamo.

66.     On July 15, 2016, $30,000 was received by wire transfer to an account at Bank of America opened in the name of PC Realty, LLC from Wells Fargo Bank NA customer Style Stage Salon, LLC.

67.     On July 21, 2016 Defendant **BRITTANY BROOKS** used a MasterCard credit card to rent a vehicle from Alamo.

68.     On July 28, 2016 Defendant **BRITTANY BROOKS** used a MasterCard credit card to rent a vehicle from Alamo.

69.     On August 4, 2016 Defendant **BRITTANY BROOKS** used a MasterCard credit card to rent a vehicle from Alamo.

70.     On or about August 4, 2016, Defendant **TIARA ADAMS** made a cash deposit of $1,060 into an account at PNC Bank.

71.     On or about August 4, 2016, Defendant **TIARA ADAMS** made a cash deposit of $1,000 into an account at PNC Bank.

72.     On or about August 4, 2016, Defendant **TIARA ADAMS** made a cash deposit of $340 into an account at PNC Bank.

73.     On August 11, 2016 Defendant **BRITTANY BROOKS** used a Visa credit card to rent a vehicle from Alamo.

74.     On August 19, 2016 Defendant **BRITTANY BROOKS** used a MasterCard credit card to rent a vehicle from Alamo.

75.     On August 25, 2016 Defendant **BRITTANY BROOKS** used a MasterCard credit card to rent a vehicle from Alamo.

76.     On September 1, 2016 Defendant **BRITTANY BROOKS** used a Visa credit card to rent a vehicle from Alamo.

77.     On September 8, 2016 Defendant **BRITTANY BROOKS** used a MasterCard credit card to rent a vehicle from Alamo.

78.     On September 12, 2015, $5,000 was wire transferred from an account at Bank of America opened in the name of PC Realty, LLC to D.R. Horton – Crown Realty Professionals.

79.     On September 15, 2016 Defendant **BRITTANY BROOKS** used a Visa credit card to rent a vehicle from Alamo.

80.     On September 30, 2016, a $30,000 cashier's check was drawn from an account at Bank of America opened in the name of PC Realty, LLC made payable to Capshaw Development.

81.     On October 6, 2016, a $3,500 cash deposit was made into an account at Bank of America opened in the name of PC Realty, LLC.

82.     On October 6, 2016, $75,000 was wire transferred from an account at Bank of America opened in the name of PC Realty, LLC to United Community Bank, Blairsville, GA, for the benefit of Welch, Webb & White.

All in violation of Title 18, United States Code, Section 1956(h).

## FORFEITURE ALLEGATION

*Controlled Substances Act*
*Travel Act*

1.      Pursuant to Title 21, United States Code, Section 853 and Title 21, United States Code, Sections 841 and 846, the government will seek the forfeiture of  property as part of the sentence imposed in this case; that is, the forfeiture of any property used, or intended to be used, to commit or to facilitate the commission of the above referenced offense, and any property constituting, or derived from, proceeds obtained directly or indirectly, as a result of such offense, including, but not limited to: (1) $4,500.00 in United States Currency seized from Charles Wright on May 31, 2016; (2) $2,241.00 in United States Currency and miscellaneous tools described in Attachment A, seized from the residence of Garfield Missenis, Wayne Kegley, Michelle Zimmerman, and Donna Miller on June 23, 2016; (3) $2,099.00 in United States Currency seized from the residence of Joseph Killian on June 29, 2016; (4) all funds contained in Bank of America account number XXXXXXXX0983, held in the name of Tiara Adams; (5) all funds contained in Wells Fargo account number XXXXXX7241, held in the name of Empire Estates, LLC; (6) all funds contained in PNC Bank account number XXXXXX4194, held in the name of Tiara Adams; and (7) a money judgment in the amount of at least $300,000.

2.      Pursuant to Title 28, United States Code, Section 2461(c), Title 18, United States Code, Sections 981(a)(1)(C) , 1956(c)(7)(A), 1961(1), and Title 21, United States Code, Section 853, the government will seek the forfeiture of  property as part of the sentence imposed in this case; that is, any property, real or personal, which constitutes or is derived from proceeds traceable to a violation of Title 18, United States Code,

| BRAND | MODEL | SERIAL/UPC | DESCRIPTION | NUMBER | LOCATION |
|---|---|---|---|---|---|
| BLACK & DECKER | FIRE STORM SAW | FS180SMS | SHOP LIGHT | | BLACK FIRESTORM BAG |
| HITACHI LIGHT | 1325322 | G0222 | DRILL | | BLACK FIRESTORM BAG |
| CRAFTSMAN | | | AUTO MARINE FIRE EXTINGUISHER | | BLACK FIRESTORM BAG |
| BOSCH | FST8090 | | 1/2" OIL PRESSURE/WATER TEMP | | WHITE CARDBOARD BOX |
| BOSCH | FST8207 | | 2" WATER FRONT TEMP GAUGE | | WHITE CARDBOARD BOX |
| BOSCH | FST8206 | | 2" TACHOMETER | | WHITE CARDBOARD BOX |
| BOSCH | FST8206 | | 2" OIL PRESSURE GAUGE | | WHITE CARDBOARD BOX |
| BOSCH | FST7911 | | 2.5/0" TACHOMETER | | WHITE CARDBOARD BOX |
| BOSCH | FST8092 | | 1 1/2" OIL PRESSURE, WATER OIL TEMP/VOLT | | WHITE CARDBOARD BOX |
| HARLEY DAVIDSON | 71842-05A | | HORN/SWITCH KIT | | WHITE CARDBOARD BOX |
| HARLEY DAVIDSON | 71684-00A | | RUN/STOP/START SWITCH KIT | | WHITE CARDBOARD BOX |
| WILEY X | AVRAGELA | | GREY GLASSES | | WHITE CARDBOARD BOX |
| | 56229 | 17241 | MOTORCYCLE STATOR RING | | WHITE CARDBOARD BOX |
| DEWALT | DW117 | | 12V DRILL | | WHITE CARDBOARD BOX |
| PITTSBURGH | 62790 | | 14 PC WRENCH SET | | WHITE CARDBOARD BOX |
| SCHUMAKER | | SVC2123 | BATTERY CHARGER | | WHITE CARDBOARD BOX |
| SONY | PLAY STATION 4 CUH1215A | MB32A149680 | PLAYSTATION CONTROLLERS | 2 | BLACK TOOL BAG |
| SONY | | | ASSORTED WRENCHES | 19 | BLACK TOOL BAG |
| GEAR WRENCH | | | ASSORTED SOCKET EXTENSIONS | 18 | BLACK TOOL BAG |
| | | | ASSORTED RATCHETS | 4 | BLACK TOOL BAG |
| WORK PRO | 49300 | | ASSORTED SOCKETS | 4 | BLACK TOOL BAG |
| LISLE | 63707 | | ASSORTED SOCKET ADAPTERS | 2 | BLACK TOOL BAG |
| PITTSBURGH | 69547 | | ORANGE HANDLED PLIERS | 3 | BLACK TOOL BAG |
| PITTSBURGH | 65545 | | ASSORTED PLIERS | 3 | BLACK TOOL BAG |
| PITTSBURGH | | | ASSORTED SCREW DRIVERS | 4 | BLACK TOOL BAG |
| PITTSBURGH | | | EXTERIOR MAGNET W/ SCREW DRIVER HANDLE | | BLACK TOOL BAG |
| NIGHT STICK | 56369 | | METRIC SOCKET SET | | BLACK TOOL BAG |
| PITTSBURGH | 56309 | | HEAVY DUTY SNAP RING PLIERS | | BLACK TOOL BAG |
| PITTSBURGH | 67897 | | 1/2" DRIVE 18 PC DEEP IMPACT METRIC SOCKET SET | | BLACK TOOL BAG |
| PITTSBURGH | 146640 | | 3/8" DRIVE 6PC HEX BIT SOCKET SET | | BLACK TOOL BAG |
| DORT BEST | | | 3/8" DRIVE 6PC HEX BIT SOCKET SET | | BLACK TOOL BAG |
| MILWAUKEE | | | ORANGE MAGNET LIGHT | | BLACK TOOL BAG |
| PITTSBURGH | 67902 | | 1/2" DRIVE 7 PC SPLINE SOCKET SET | | BLACK TOOL BAG |
| PITTSBURGH | 62202 | | 1/2" DRIVE 7 PC SPLINE SOCKET SET | | BLACK TOOL BAG |
| PITTSBURGH | 65075 | | 3/8" DRIVE 9 PC BOLT EXTRACTOR SET | | BLACK TOOL BAG |
| WARRIOR | | | 1/2" DRIVE 22 PC SOCKET SET | | BLACK TOOL BAG |
| VOYAGER | | | DRIVE/DRILL ATTACHMENTS IN BOX | | BLACK TOOL BAG |
| KMP | | | 1/2" 13 PC IMPACT SOCKET SET | | BLACK TOOL BAG |
| TROY BILT | W45595SCB | | 7 PC RUBBER STRAP WRENCH SET | | BLACK TOOL BAG |
| PITTSBURGH | TD22 | | 6 PC WIRE WHEEL & CUP BRUSH SET | | BLACK TOOL BAG |
| BLACK & DECKER | 56645 | | HEAVY BAG & TOOL BAG | | BLACK TOOL BAG |
| MILWAUKEE | 150182 | | SUPREME POLISHER W/ BAG | | BLACK TOOL BAG |
| AUTO CRAFT | | | GAS TRIMMER | | BLACK TOOL BAG |
| DEWALT | AC266-AHT | | 18 PC 21 POINT TD OFFSET T-HANDLE HEX KEY SET | | BLACK TOOL BAG |
| BOSTECH | DW951 | 6E303269929J | THERMOMETER DRILL W/ BATTERY | | BLACK TOOL BAG |
| PITTSBURGH | 58165SFN | 1K5950N1787 | THERMOMETER 12 VOLT TASK TEMP GUN | | BLACK TOOL BAG |
| CRAFTSMAN | 51299 | C104013420377 | 14 K CHROME 48 PC SOCKET SET | | BLACK TOOL BAG |
| KICKER | 915.102311 | 369422 | 14.4 VOLT DRILL W/ BATTERY | | BLACK TOOL BAG |
| | | | AIR NAIL GUN | | BLACK TOOL BAG |
| ELEMENT | | J60271554 | AIR SANDERS | 2 | BLACK TOOL BAG |
| PITTSBURGH | | | AIR COMPRESSOR W/ 2 HOSES | | BLACK TOOL BAG |
| PITTSBURGH | | 22162BN756 | BOX'S CONTAINING AATK AUTO SUBWOOFERS | 2 | BLACK TOOL BAG |
| PITTSBURGH | | | MAGNETIC PUSH BROOM | | BLACK TOOL BAG |
| US GENERAL PRO | ELEMW504 | K140142B4000131402 | RED HYDRAULIC MOTORCYCLE LIFT | | SMALLER TOOL CHEST |
| PITTSBURGH | | | 3 TON FLOOR JACK | | SMALLER TOOL CHEST |
| CRICKET | 61253 | | HYDRAULIC TELESCOPIC TRANSMISSION JACK 1/2 TON | | SMALLER TOOL CHEST |
| PITTSBURGH | | 373271550 | 5 DRAWER INDUSTRIAL ROLLER CART | | SMALLER TOOL CHEST |
| PITTSBURGH | 63427 | | 1/2" LUG BIT IMPACT SOCKET SET | | SMALLER TOOL CHEST |
| PITTSBURGH | 69781 | | RATCHET 18 1 IN GRAY BOX | | SMALLER TOOL CHEST |
| PITTSBURGH | 67913 | | 1/2" 7 PC IMPACT SWIVEL SOCKET SET | | SMALLER TOOL CHEST |
| PITTSBURGH | 67911 | | 1/2" 7 PC IMPACT SWIVEL SOCKET SET | | SMALLER TOOL CHEST |
| PITTSBURGH | 67908 | | 3/8" 7 PC IMPACT SWIVEL SOCKET SET | | SMALLER TOOL CHEST |
| PITTSBURGH | 67929 | | 3/8" 7 PC IMPACT SWIVEL SOCKET SET | | SMALLER TOOL CHEST |
| PITTSBURGH | 67887 | | 1/2" 9 PC STANDARD SOCKET SET | | SMALLER TOOL CHEST |

ATTACHMENT A

| Brand | Number | | Item | Qty | Location |
|---|---|---|---|---|---|
| PITTSBURGH | 95810 | | 3/8" 7 PC SPLINE SOCKET SET | 2 | SMALLER TOOL CHEST |
| PITTSBURGH | 95363 | | 1/4" 7 PC SPLINE SOCKET SET | 2 | SMALLER TOOL CHEST |
| PITTSBURGH | 67205 | | 3/8" AND 1/2" 9 PC HEX BIT SOCKET SET | | SMALLER TOOL CHEST |
| | | | 12 PC STAR SOCKET SET | | SMALLER TOOL CHEST |
| | | | 9 PC ALLEN WRENCH SET | | SMALLER TOOL CHEST |
| | | | ASSORTED WRENCHES | 16 | SMALLER TOOL CHEST |
| JOB SMART | | | MANUAL DRILL | | SMALLER TOOL CHEST |
| | | | WRATCHET EXTENSIONS | 29 | SMALLER TOOL CHEST |
| AUTO CRAFT | | | ASSORTED SOCKET REDUCERS | 6 | SMALLER TOOL CHEST |
| ZENGA | | | PRY TOOLS ASSORTED | 11 | SMALLER TOOL CHEST |
| KOBALT | | | FLAT HEAD SCREW WRENCH | | SMALLER TOOL CHEST |
| | | | 5/8" CHISEL | | SMALLER TOOL CHEST |
| | | | ASSORTED SOCKETS | 22 | SMALLER TOOL CHEST |
| | | | MICRO TORCH GUN | | SMALLER TOOL CHEST |
| | | | SAFETY GLASSES | | SMALLER TOOL CHEST |
| | | | SOCKET | | SMALLER TOOL CHEST |
| | | | ELECTRICAL TAPE | | SMALLER TOOL CHEST |
| DEWALT | DC1589 | | ASSORTED SILVER SOCKETS | 3 | SMALLER TOOL CHEST |
| | | 657127 | 10in TREAD DEPTH GAUGE | | SMALLER TOOL CHEST |
| CENTRAL PNEUMATIC | | | 20 V MAX IMPACT DRIVER | | SMALLER TOOL CHEST |
| | | | BLUE AIR NOZZLE | | SMALLER TOOL CHEST |
| AUTO CRAFT | | | 6 PC TOOL SET | | SMALLER TOOL CHEST |
| PITTSBURGH | 93922 | | 3 PC AIR WAT TOOL | 6 | SMALLER TOOL CHEST |
| PITTSBURGH | | | BLUE VALVE AIR SPUTTER ADAPTER | | SMALLER TOOL CHEST |
| PITTSBURGH | 90783 | | ASSORTED STD DIAG TOOLS | | SMALLER TOOL CHEST |
| | | | 6 PC EXTRA LONG COMBINATION WRENCH SET | | SMALLER TOOL CHEST |
| | | | 7 PC STUBBY RATCHETING COMBO WRENCH SET | | SMALLER TOOL CHEST |
| | | | 7 PC STUBBY RATCHETING COMBO WRENCH 11H1 | | SMALLER TOOL CHEST |
| | | | 12 PC STUBBY COMBO WRENCH SET | | SMALLER TOOL CHEST |
| GEAR WRENCH | | | 8 PC WRENCH HEADS | 8 | SMALLER TOOL CHEST |
| PITTSBURGH | | | ASSORTED WRENCHES | 4 | SMALLER TOOL CHEST |
| AUTO CRAFT | | | ASSORTED WRENCHES | 3 | SMALLER TOOL CHEST |
| KOBALT | | | WRENCHES | 2 | SMALLER TOOL CHEST |
| MASTER GRIP | | | SHORT WRENCHES | | SMALLER TOOL CHEST |
| CRAFTSMAN | | | WRENCH LONG | | SMALLER TOOL CHEST |
| | | | 3/8 WRENCH | 8 | SMALLER TOOL CHEST |
| | | | 8 PC WRENCH HEAD SET | 6 | SMALLER TOOL CHEST |
| PITTSBURGH | | | COLORED WRENCHES | | SMALLER TOOL CHEST |
| PITTSBURGH | 69591 | | 11 PC HOLLOW WRENCH V115 PC | 29 | SMALLER TOOL CHEST |
| JOB SMART | | | 8 PC MIGHT COMBO WRENCH SET | 5 | SMALLER TOOL CHEST |
| GEAR WRENCH | | | ASSORTED WRENCHES | 11 | SMALLER TOOL CHEST |
| SNAP ON | | | ASSORTED WRENCHES | 12 | SMALLER TOOL CHEST |
| | | | MANIFOLDS | 15 | SMALLER TOOL CHEST |
| | | | ASSORTED CUTTING TOOLS | | SMALLER TOOL CHEST |
| PROJECT PRO | | | ASSORTED GRIPPING TOOLS | | SMALLER TOOL CHEST |
| PITTSBURGH | | | SNAP RING PLIER SET 5 PC | 17 | SMALLER TOOL CHEST |
| PITTSBURGH | | | 5 PC HEX SET | | SMALLER TOOL CHEST |
| ATLD CRAFT | 47667 | | 7 PC WRENCH SET | | SMALLER TOOL CHEST |
| AUTO CRAFT | | | ASSORTED SCREW DRIVERS | | SMALLER TOOL CHEST |
| ATLD CRAFT | | | 10 PC EXTRACTING WRENCH SET | | SMALLER TOOL CHEST |
| PITTSBURGH | | | 15 PC IVORY TIGHT DRILL BIT SET | | SMALLER TOOL CHEST |
| CAL-HAWK | | | 11 PC EXTRA HANDLE WRENCH SET | | SMALLER TOOL CHEST |
| | | | 24" BOLT CUTTER | | SMALLER TOOL CHEST |
| | | | 44 PC DAUPHEN HAMMER SET | | SMALLER TOOL CHEST |
| | | | ADJUSTABLE VICE GRIP | 2 | SMALLER TOOL CHEST |
| | | | DRY TOOL | | SMALLER TOOL CHEST |
| | | | CLAMPS | | SMALLER TOOL CHEST |
| | | | VIEWROSCOPE | 3 | SMALLER TOOL CHEST |
| | | | FLEX SOCKET ADAPTERS | | SMALLER TOOL CHEST |
| PITTSBURGH | | | MANUAL DRILL | | SMALLER TOOL CHEST |
| | | | 25' TAPE MEASURE | 8 | SMALLER TOOL CHEST |
| | | | ASSORTED PRESS BLOCKS | | SMALLER TOOL CHEST |
| | | | ASSORTED CABLE TIES | | SMALLER TOOL CHEST |
| | | | BONDED REDDY FILLER CANS | 2 | SMALLER TOOL CHEST |
| CARQUEST | | | FOAM PARTS CLEANER | 2 | SMALLER TOOL CHEST |
| FAST ORANGE | | | HAND CLEANER | 2 | SMALLER TOOL CHEST |
| | | | BLUE DEGREASER | | SMALLER TOOL CHEST |

ATTACHMENT A

| Brand | Model # | No. | Description | Qty | Location |
|---|---|---|---|---|---|
| RIDGE FISH | 16947 | | SPEAKER WIRE | 3 | SMALLER TOOL CHEST |
| GREAT VALUE | 65485 | | 12V ADAPTERS | 2 | SMALLER TOOL CHEST |
| | 69830 | | 60W LIGHT BULBS | 2 | SMALLER TOOL CHEST |
| | 69943 | | 10 PCK SHOP TOWELS | 4 | SMALLER TOOL CHEST |
| | 69811 | | 17.5X2.75 SANDING SHEET 35 PACK 35 GRIT | 6 | SMALLER TOOL CHEST |
| | 60229 | | 16X2.75 5 PACK 60 GRIT SANDING SHEET | 4 | SMALLER TOOL CHEST |
| | 60227 | | 3.2X60 80 GRIT 6 PCS SANDING SHEET | 4 | SMALLER TOOL CHEST |
| | 69997 | | 3.2X60 180 GRIT 6 PCS SANDING SHEET | 6 | SMALLER TOOL CHEST |
| | 99983 | | 4.5X5.5 150 GRIT SANDING SHEET 6 PCK | 7 | SMALLER TOOL CHEST |
| | 61500 | | 6' 60 GRIT SANDING DISC 25 PACK | 6 | SMALLER TOOL CHEST |
| | | | 6' 120 GRIT SANDING DISC 25 PACK | 6 | SMALLER TOOL CHEST |
| | | | 6' 80 GRIT SANDING DISC 25 PACK | 2 | SMALLER TOOL CHEST |
| | 3157 | | 5 PCK 2' TWIST LOCK FIBER DISCS | | SMALLER TOOL CHEST |
| | 83595 | | 5 PCK 3' TWIST LOCK FIBER DISCS | 5 | SMALLER TOOL CHEST |
| | | | ASSORTED SMALL SANDING DISCS | | SMALLER TOOL CHEST |
| | | | 10 PECK 2' STRIPPING DISKS 3M | | SMALLER TOOL CHEST |
| | | | 3 PCK RUBBER CENTER CLAMPS | | SMALLER TOOL CHEST |
| | | | 17 PCK CAN | | SMALLER TOOL CHEST |
| | | | AIR HOSE ORANGE W/ CONNECTOR VALVES | | LARGE TOOLBOX RIGHT SIDE |
| GENERAL PRO | DCS312 | | LARGE TOOLBOX W/ 4 ATTACHMENTS | | LARGE TOOLBOX RIGHT SIDE |
| GENERAL | C9752? | | VZ60 INFRARED SEEKER | | LARGE TOOLBOX RIGHT SIDE |
| PITTSBURGH | 85590 | | 14VDC BRAKE FLUID VACUUM PUMP KIT | | LARGE TOOLBOX RIGHT SIDE |
| ACTRON | 85591 | | DIGITAL TIMING LIGHT | | LARGE TOOLBOX RIGHT SIDE |
| GEAR WRENCH | UIV5154MA | | RATCHETING/ WRENCH SET 5 PC | | LARGE TOOLBOX RIGHT SIDE |
| GEAR WRENCH | | | RATCHETING/ WRENCH SET 5 PC | | LARGE TOOLBOX RIGHT SIDE |
| ULTRA STEEL | | | ULTRA STEEL WRENCH SET 7 PC | | LARGE TOOLBOX RIGHT SIDE |
| BAXCO | | | 13W FLUORESCENT WORKLIGHT | | LARGE TOOLBOX RIGHT SIDE |
| 1-ZOOM | AL646 | | GREEN WORK LIGHT | | LARGE TOOLBOX RIGHT SIDE |
| AUTOCRAFT | 99826 | | TORQUE ANGLE GUAGE | | LARGE TOOLBOX RIGHT SIDE |
| DRILLMASTER | | 325935 | 20 PC ROTARY DRILL SET | | LARGE TOOLBOX RIGHT SIDE |
| MARFIA | | | SAW ON V? BLADES | | LARGE TOOLBOX RIGHT SIDE |
| WEATHER X | WII1212 | | EMERGENCY FLASH LIGHT/RADIO | | LARGE TOOLBOX RIGHT SIDE |
| CRAFTSMAN | 315154231 | 60327 | 5X6 SAW EGV | | LARGE TOOLBOX RIGHT SIDE |
| BLACK & DECKER | | | PALM SANDER | | LARGE TOOLBOX RIGHT SIDE |
| | | | LEATHERMAN TOOL W/ MANY ITEMS | | LARGE TOOLBOX RIGHT SIDE |
| SNAP-ON | M1952 | | INDUCTIVE AMP/VOLTMETER | 2 | LARGE TOOLBOX RIGHT SIDE |
| PITTSBURGH | | | CLICK TYPE TORQUE WRENCH IN CASE | | LARGE TOOLBOX RIGHT SIDE |
| DRILLMASTER | | 371591503 | ASSORTED SPRAY GUNS | 3 | LARGE TOOLBOX RIGHT SIDE |
| SNAP-ON | | | 4.5' ANGLE GRINDER | 5 | LARGE TOOLBOX RIGHT SIDE |
| | | | ASSORTED SAW BLADES | | LARGE TOOLBOX RIGHT SIDE |
| MIBRO | 832321 | | SAW BLADES | | LARGE TOOLBOX RIGHT SIDE |
| | | 388641 | ANGLE MEASURE W/ RED BAR | | LARGE TOOLBOX RIGHT SIDE |
| | DCS380 | 299763 | SAW SAW | | LARGE TOOLBOX RIGHT SIDE |
| DEWALT | DCF885 | 216636 | 20V CORDLESS IMPACT | | LARGE TOOLBOX RIGHT SIDE |
| DEWALT | DCD940 | | 20V WORK LIGHT | | LARGE TOOLBOX RIGHT SIDE |
| DEWALT | DCF935 | | 20V 1/2 DRILL/DRIVER HAMMER | | LARGE TOOLBOX RIGHT SIDE |
| DEWALT | | | 14 PC DRILL BIT SET 3/8' IN CASE | | LARGE TOOLBOX RIGHT SIDE |
| DEWALT | | | 36 PC DRILL BIT SET 3/8' IN CASE | | LARGE TOOLBOX RIGHT SIDE |
| DEWALT | | | TECH BAG | | LARGE TOOLBOX RIGHT SIDE |
| | | | METAL STAND | | LARGE TOOLBOX RIGHT SIDE |
| | | | 7 DRIVERS AND 3 TWEEZERS IN LEATHER CASE | | LARGE TOOLBOX RIGHT SIDE |
| VALVOLEM? | TU750C | | ENGINE MANAGEMENT AND IGNITION TEMP SWITCH | | LARGE TOOLBOX RIGHT SIDE |
| AUTOCRAFT | AC521 | | OVERHEAD SPRING COMPRESSOR | | LARGE TOOLBOX RIGHT SIDE |
| AUTOCRAFT | AC562 | | PITTMAN ARM PULLER | | LARGE TOOLBOX RIGHT SIDE |
| AUTOCRAFT | AE3370 | | TIE ROD END PULLER | | LARGE TOOLBOX RIGHT SIDE |
| AUTOCRAFT | 722160 | | PISTON RING PULLER | | LARGE TOOLBOX RIGHT SIDE |
| AUTOCRAFT | AC527 | | ENGINE CYLINDER HOSE | | LARGE TOOLBOX RIGHT SIDE |
| AUTOCRAFT | AC559 | | BRAKE CYLINDER HONE | | LARGE TOOLBOX RIGHT SIDE |
| | | | PISTON RING COMPRESSOR | | LARGE TOOLBOX RIGHT SIDE |
| COUGH CONNEX | BP7100 | | RADIATOR PRESSURE TESTER IN CASE | | LARGE TOOLBOX RIGHT SIDE |
| AUTOCRAFT | A226572 | | 7 PC HEI AIRLINE ATTACHMENTS | 2 | LARGE TOOLBOX RIGHT SIDE |
| | AC659 | | GRAY SQUEEZE TOOL, IMPACT COMPRESSOR | | LARGE TOOLBOX RIGHT SIDE |
| | | | ASSORTED AIR VALVE ATTACHMENTS | | LARGE TOOLBOX RIGHT SIDE |
| PITTSBURGH | | | 20 PC JUMBO SOCKET SET W/ BLACK CASE | 4 | LARGE TOOLBOX RIGHT SIDE |
| PERFORMANCE TOOL | 569224 | | TORQUE WRENCH W/ ORANGE CASE | | LARGE TOOLBOX RIGHT SIDE |
| PITTSBURGH | 69332 | | 31 PC SOCKET/ DRIVER WRENCH SET | | LARGE TOOLBOX RIGHT SIDE |
| | | | 13 PC DEEP IMPACT SOCKET SET | | LARGE TOOLBOX RIGHT SIDE |

ATTACHMENT A

**ATTACHMENT A**

| Brand | Item # | Serial | Description | Qty | Location |
|---|---|---|---|---|---|
| TECCORRECT | 122 | | 9 PC IMPACT SOCKET SET | | LARGE TOOLBOX RIGHT SIDE |
| TECCORRECT | 101 | | 9 PC IMPACT SOCKET SET | | LARGE TOOLBOX RIGHT SIDE |
| PITTSBURGH | 67911 | | 1/2 IN DRIVE IMPACT SOCKET SETS | | LARGE TOOLBOX RIGHT SIDE |
| JOB SMART | 1086050 | | DEEP IMPACT SOCKET SET | | LARGE TOOLBOX RIGHT SIDE |
| PITTSBURGH | 96363 | | 1/2 SPLINE SOCKET SET | | LARGE TOOLBOX RIGHT SIDE |
| | | | BATTERY OPERATED WORK LIGHTS | | LARGE TOOLBOX RIGHT SIDE |
| CAL-HAWK | 8SSANBRA | | 4 PC 12 IN TIP WHEEL ASST NOT SOCKET SET | | LARGE TOOLBOX RIGHT SIDE |
| AUTOCRAFT | | | ASSORTED 3/8 IMPACT SOCKETS | 10 | LARGE TOOLBOX RIGHT SIDE |
| PITTSBURGH | | | SOCKET ADAPTERS | 3 | LARGE TOOLBOX RIGHT SIDE |
| MAC TOOL | | | SWIVEL ADAPTER | | LARGE TOOLBOX RIGHT SIDE |
| | | | ASSORTED VICE GRIPS | 13 | LARGE TOOLBOX RIGHT SIDE |
| | | | CHAIN VICE GRIP | | LARGE TOOLBOX RIGHT SIDE |
| STEELTON | | | ASSORTED CHANNEL LOCKS | 7 | LARGE TOOLBOX RIGHT SIDE |
| | | | NEEDLE NOSE PLIER | | LARGE TOOLBOX RIGHT SIDE |
| | | | ASSORTED RED HANDLED TOOLS | 2 | LARGE TOOLBOX RIGHT SIDE |
| SWISS TECH | | | MULTI TOOL | | LARGE TOOLBOX RIGHT SIDE |
| JOB SMART | | | 9 PC SCREWDRIVER SET | 2 | LARGE TOOLBOX RIGHT SIDE |
| PITTSBURGH | | | ASSORTED SCREW DRIVERS | 26 | LARGE TOOLBOX RIGHT SIDE |
| RYOBI | | | DRIVER BITS | 2 | LARGE TOOLBOX RIGHT SIDE |
| | | | ASSORTED SETS OF BITS | 7 | LARGE TOOLBOX RIGHT SIDE |
| AC PRO | 58139 | | ASSORTED BITS | 2 | LARGE TOOLBOX RIGHT SIDE |
| | | | ASSORTED SCREW DRIVERS IN HOLDER | 16 | LARGE TOOLBOX RIGHT SIDE |
| | | | GAUGE | 3 | LARGE TOOLBOX RIGHT SIDE |
| CENTRAL PNEUMATIC | CAU190A | | TAP AND DIE SET IN RED CASE | | LARGE TOOLBOX RIGHT SIDE |
| CENTRAL PNEUMATIC | | | EARTHQUAKE AIR WRENCH | | LARGE TOOLBOX RIGHT SIDE |
| CAL-HAWK | | | STRAIGHT LINE WAVE SANDER | | LARGE TOOLBOX RIGHT SIDE |
| | | | IMPACT AIR TOOL | | LARGE TOOLBOX RIGHT SIDE |
| | | | 9 PC AIR HAMMER SET | | LARGE TOOLBOX RIGHT SIDE |
| | | | A-R PALM SANDER METAL | | LARGE TOOLBOX RIGHT SIDE |
| | | | PNEUMATIC DISC SANDER | | LARGE TOOLBOX RIGHT SIDE |
| PITTSBURGH | | 36059 1530 | PNEUMATIC WRENCHES RED SM | | LARGE TOOLBOX RIGHT SIDE |
| | | | 3 PC SOCKET ADAPTER SET | | LARGE TOOLBOX RIGHT SIDE |
| JOB SMART | | | 18 PC HEX KEY SET | | LARGE TOOLBOX RIGHT SIDE |
| | | | MISC ASSORTED SOAP, TAPE, TOOLS, AND MAGNET ITEMS | | LARGE TOOLBOX RIGHT SIDE |
| | | | TAPE MEASURE | | LARGE TOOLBOX RIGHT SIDE |
| PROJECT SOURCE | | | FILE SET IN SLEEVE | 4 | LARGE TOOLBOX RIGHT SIDE |
| | | | 12 PC NEEDLE FILES | | LARGE TOOLBOX RIGHT SIDE |
| | | | T-HANDLE HEX KEY SET | 10 | LARGE TOOLBOX RIGHT SIDE |
| PITTSBURGH | | | ASSORTED ALLEN WRENCHES | 2 | LARGE TOOLBOX RIGHT SIDE |
| CAL-HAWK | | | ASSORTED FILES | 3 | LARGE TOOLBOX RIGHT SIDE |
| | | | 4 PC PICK SET | | LARGE TOOLBOX RIGHT SIDE |
| | | | 14 PC HEAVY DUTY PUNCH AND CHISEL SET IN SLEEVE | | LARGE TOOLBOX RIGHT SIDE |
| | | | ASSORTED CHISELS | 14 | LARGE TOOLBOX RIGHT SIDE |
| | | | ASSORTED PUNCHES | 22 | LARGE TOOLBOX RIGHT SIDE |
| | | | ASSORTED PICKS | 6 | LARGE TOOLBOX RIGHT SIDE |
| | | | DRILL BITS | 2 | LARGE TOOLBOX RIGHT SIDE |
| | | | 27 PC LETTER DIE SET | 2 | LARGE TOOLBOX RIGHT SIDE |
| SURE BUILT | AC356 | | RAZOR BLADE 100 CT | | LARGE TOOLBOX RIGHT SIDE |
| AUTOCRAFT | | | 9 PC EXTRACTOR SOCKET SET | | LARGE TOOLBOX RIGHT SIDE |
| DEWALT | | | 3" GRINDING ATTACH | | LARGE TOOLBOX RIGHT SIDE |
| DEWALT | | 2015-2016 | 4" STAINLESS STINGER WHEEL | | LARGE TOOLBOX RIGHT SIDE |
| XACTO KNIFE | | | KIT IN WOOD BOX 13 PC | | LARGE TOOLBOX RIGHT SIDE |
| | | | GLOVES | 2 | LARGE TOOLBOX RIGHT SIDE |
| PORTER CABLE | | | ASSORTED GRINDER DISCS | 35 | LARGE TOOLBOX RIGHT SIDE |
| DEWALT | | | DISC GRINDER (4in+) W/ GUARD AND TOOL | | BOTTOM TOOLBOX |
| PITTSBURGH | 67908 | | GRINDER TOOL (4in+) W/ DISC WRENCH NO 34 | | BOTTOM TOOLBOX |
| PITTSBURGH | 67910 | | 8 PC 3/8 DEEP IMPACT SOCKET SET | | BOTTOM TOOLBOX |
| PITTSBURGH | 67920 | | 8 PC 3/8 DEEP IMPACT SOCKET SET | | BOTTOM TOOLBOX |
| PITTSBURGH | 67908 | | 7 PC 3/8 SWIVEL IMPACT SOCKET SET | | BOTTOM TOOLBOX |
| KOBALT | 7337620 | | 7 PC 3/8 SWIVEL IMPACT SOCKET SET | | BOTTOM TOOLBOX |
| KOBALT | 737621 | | 9 PC UNIVERSAL SOCKET SET | | BOTTOM TOOLBOX |
| KOBALT | 338531 | | 9 PC UNIVERSAL SOCKET SET | | BOTTOM TOOLBOX |
| KOBALT | 338530 | | N9 11 PC IMPACT SOCKET SET | | BOTTOM TOOLBOX |
| PITTSBURGH | 61945 | | N9 11 PC IMPACT SOCKET SET | | BOTTOM TOOLBOX |
| PITTSBURGH | 61393 | | 1/4 10 PC CHROME DEEP WALL SOCKET SET | | BOTTOM TOOLBOX |
| PITTSBURGH | 95810 | | 1/4 10 PC CHROME DEEP WALL SOCKET SET | | BOTTOM TOOLBOX |
| GUA WRENCH | | | 20 PC SOCKET/RATCHET SET | | BOTTOM TOOLBOX |

| Brand | Part # | Other # | Description | Qty | Location |
|---|---|---|---|---|---|
| GREAT NECK | 309501 | | 3/8 RATCHET MICROMETER TORQUE WRENCH | | BOTTOM TOOLBOX |
| | | | 5 PC DEEP WALL/EZ GRIP PRY RELEASE | | BOTTOM TOOLBOX |
| AUTOCRAFT | AG333 | | 2 PC SOCKET SOCKET SET | | BOTTOM TOOLBOX |
| AUTOCRAFT | AG346 | | 48 PC BLACK/CHROME SOCKET SET | | BOTTOM TOOLBOX |
| | | | 8 PC ELECTRICAL CONNECTORS | | BOTTOM TOOLBOX |
| PITTSBURGH | | | MANUAL DRILL | | BOTTOM TOOLBOX |
| | | | ASSORTED RATCHETS | 15 | BOTTOM TOOLBOX |
| | | | OFFSIDE SOCKETS | 2 | BOTTOM TOOLBOX |
| AMPRO | 1063550 | | CHROME SOCKET ADAPTER | | BOTTOM TOOLBOX |
| | | | MINI FLASHLIGHT | | BOTTOM TOOLBOX |
| | | | 11 1 STEPPING MAGNETS | | BOTTOM TOOLBOX |
| | | | ASSORTED SOCKET ADAPTERS | 2 | BOTTOM TOOLBOX |
| | | | SOCKET DRIVER | | BOTTOM TOOLBOX |
| | | | ASSORTED SOCKETS | 16 | BOTTOM TOOLBOX |
| | | | ASSORTED SOCKET EXTENSIONS | 40 | BOTTOM TOOLBOX |
| | | | STUBBY COMBO WRENCH SET 7 PC | 21 | BOTTOM TOOLBOX |
| PITTSBURGH | 9302 | | 5 PC SEALED END WRENCH SET | | BOTTOM TOOLBOX |
| PITTSBURGH | 60958 | | 5 PC FLARE NUT WRENCH SET | | BOTTOM TOOLBOX |
| PITTSBURGH | 61357 | | 6 PC COLORED WRENCH SET | | BOTTOM TOOLBOX |
| PITTSBURGH | | | 5 PC RATCHETING COMBO WRENCH SET | | BOTTOM TOOLBOX |
| TRACTOR SUPPLY | | | ASSORTED RATCHETING WRENCHES | 17 | BOTTOM TOOLBOX |
| KOBALT | | | ASSORTED | 7 | BOTTOM TOOLBOX |
| ULTRA STEEL | | | ASSORTED RATCHETING WRENCHES | 11 | BOTTOM TOOLBOX |
| | | | 22 PC COMBO WRENCH SET | | BOTTOM TOOLBOX |
| PITTSBURGH | 69304 | | 7 PC COMBO WRENCH SET | | BOTTOM TOOLBOX |
| PITTSBURGH | 69316 | | 7 PC STUBBY RATCHETING COMBO WRENCH SET | | BOTTOM TOOLBOX |
| PITTSBURGH | 99323 | | WRENCHES | 9 | BOTTOM TOOLBOX |
| | | | 5 PC RATCHETING/COMBO WRENCH | | BOTTOM TOOLBOX |
| KOBALT | 1063591 | | 16 PC COMBO WRENCH SET | 2 | BOTTOM TOOLBOX |
| TRACTOR SUPPLY | 1125766 | | STUBBY COMBO WRENCH SET 7 PC | 2 | BOTTOM TOOLBOX |
| AUTOCRAFT | AG782 | | ASSORTED WRENCHES | | BOTTOM TOOLBOX |
| | | | ASSORTED RATCHETING WRENCHES | | BOTTOM TOOLBOX |
| AMPRO | T20426 | | STRAP FILTER WRENCH | | BOTTOM TOOLBOX |
| SEARS | | | BOX OF SOCKETS | | BOTTOM TOOLBOX |
| PITTSBURGH | 66534 | 377401525 | 60 PC TAP AND DIE SET | 8 | BOTTOM TOOLBOX |
| PERFORMANCE TOOL | | | 9 PC DOUBLE FLARING TOOL BIT | | BOTTOM TOOLBOX |
| | | | TORQUE WRENCH | | BOTTOM TOOLBOX |
| OEM | 25647 | | 1 1/2 LARGE WRENCH | | BOTTOM TOOLBOX |
| OEM | 25028 | | SPARK PLUG ATTACK KIT | | BOTTOM TOOLBOX |
| | 31048 | | THREAD REPAIR SYSTEM | | BOTTOM TOOLBOX |
| FIX A THREAD | 93141 | | REPAIR SYSTEM | | BOTTOM TOOLBOX |
| FIX A THREAD | 23403 | | PLUGS SAVER | | BOTTOM TOOLBOX |
| CENTURY | 23403 | | DRILL AND TOOL SCREW EXTRACTOR | | BOTTOM TOOLBOX |
| CENTURY | 23404 | | DRILL AND TOOL SCREW EXTRACTOR | | BOTTOM TOOLBOX |
| | | | ASSORTED PPP TOOLS | | BOTTOM TOOLBOX |
| LYSLE | 55520 | | CLUTH ALIGNMENT TOOL | | BOTTOM TOOLBOX |
| AUTOZONE I | AC1054 | | CAM CRANK SHAFT SEAL PULLER | | BOTTOM TOOLBOX |
| AUTOCRAFT | AC500 | | 2 PC PIN CLUTCH WRENCH SET | | BOTTOM TOOLBOX |
| AUTOCRAFT | | | UNKNOWN TOOL | | BOTTOM TOOLBOX |
| SONY | | | BOLT CUTTER | | BOTTOM TOOLBOX |
| | | | BLACK PULLER TOOL | | BOTTOM TOOLBOX |
| PITTSBURGH | 61381 | | 18 PC DISK BRAKE PAD TOOL KIT | | BOTTOM TOOLBOX |
| | | | IN CAR CUSTOM STUFFED | | BOTTOM TOOLBOX |
| PITTSBURGH | | 1539552 | 10 PC SPIRAL EXTRACTOR BIT SET | | BOTTOM TOOLBOX |
| PERFORMANCE TOOL | W6097 | | ASSORTED EXTRACTOR BITS | 20 | BOTTOM TOOLBOX |
| | | | 29 PC TITANIUM DRILL BIT SET | | BOTTOM TOOLBOX |
| WARRIOR | 61801 | | 1 PC SILVER AND DEMING | | BOTTOM TOOLBOX |
| MIBRO | 273891 | | 9 PC SILVER AND DEMING | | BOTTOM TOOLBOX |
| MIBRO | 230221 | | 16 PC DRILL BIT SET | | BOTTOM TOOLBOX |
| MIBRO | | | ASSORTED GRINDING BRUSHES | 4 | BOTTOM TOOLBOX |
| MIBRO | | | ASSORTED DRILL BITS | 3 | BOTTOM TOOLBOX |
| | | | 1/2 DRIVE DIGITAL TORQUE ADAPTER | | BOTTOM TOOLBOX |
| PITTSBURGH | 68423 | 69327 | FAT BRUSH | | BOTTOM TOOLBOX |
| CRAFTSMAN | | | 18 V TORQUE DRILL W/ CHARGER IN BOX | | BOTTOM TOOLBOX |
| | | | MISC DOCUMENTS AND MANUALS | | BOTTOM TOOLBOX |
| | | | SMALL JEWELRY BAGS | 2 | BOTTOM TOOLBOX |
| PITTSBURGH | 61458 | | 5 PC DOUBLE END FLAIR NUT | | BOTTOM TOOLBOX |
| AUTOCRAFT | AG606 | | DISTRIBUTOR 1/8 CAP WRENCH SET | | BOTTOM TOOLBOX |

ATTACHMENT A

| Brand | Part # | Description | Qty | Location |
|---|---|---|---|---|
| GEAR WRENCH | 44055 | HEX HEAD RATCHETING WRENCH 7 PC SET | | BOTTOM TOOLBOX |
| PITTSBURGH | 67895 | ASSORTED WRENCHES | 5 | BOTTOM TOOLBOX |
| LISLE | 20340 | COMPRESSION TEST KIT | | BOTTOM TOOLBOX |
| | | COMPRESSION TESTER | | BOTTOM TOOLBOX |
| AUTOCRAFT | AC525 | ASSORTED COMPRESSION TESTER | 3 | BOTTOM TOOLBOX |
| CAL-VAN | 161 | 5 PC STEERING PUMP PULLEY KIT | | BOTTOM TOOLBOX |
| POWER BUILT | | AUTOMATIC FLARE TOOL | | BOTTOM TOOLBOX |
| | | SET KIT | | BOTTOM TOOLBOX |
| | | 6 PC PLASTIC FITTING SET | | BOTTOM TOOLBOX |
| AUTOCRAFT | AC500 | MISC TOOLS | 6 | BOTTOM TOOLBOX |
| AUTOCRAFT | AC509 | HARMON BALANCER PULLER SET | | BOTTOM TOOLBOX |
| AUTOCRAFT | AC578 | TIMING GEAR PULLER | | BOTTOM TOOLBOX |
| OEM | 27019 | 9 PC STEERING LOCK PLATE REMOVER | | BOTTOM TOOLBOX |
| | | HARMONIC BALANCE PULLER KIT | | BOTTOM TOOLBOX |
| | | ASSORTED CLAMPS | 15 | BOTTOM TOOLBOX |
| | | ASSORTED PULLERS | 2 | BOTTOM TOOLBOX |
| PITTSBURGH | 95617 | ASSORTED CUTTING HANDTOOLS | 20 | BOTTOM TOOLBOX |
| PRO-VAB | | 4 PC AUTOBODY FILLER KIT | | LEFT SIDE TOOLBOX |
| | | TIP CLEANE TOOL | | LEFT SIDE TOOLBOX |
| | | ASSORTED SCRAPES | 4 | LEFT SIDE TOOLBOX |
| | | ASSORTED WIRE BRUSHES | 5 | LEFT SIDE TOOLBOX |
| | | TORCH NOZZLE | | LEFT SIDE TOOLBOX |
| | | SPADE PLUG GRABBER | | LEFT SIDE TOOLBOX |
| | | SHIM MEASURES | 2 | LEFT SIDE TOOLBOX |
| | | T-HANDLE | | LEFT SIDE TOOLBOX |
| | | VODIXODNI DIGITAL CALIPER | | LEFT SIDE TOOLBOX |
| PITTSBURGH | 67690 | ASSORTED CRESCENT WRENCHES | 11 | LEFT SIDE TOOLBOX |
| PITTSBURGH | 67689 | 7 PC LONG REACH HEX BIT SET | | LEFT SIDE TOOLBOX |
| PITTSBURGH | 61335 | 7 PC LONG REACH HEX BIT SET | | LEFT SIDE TOOLBOX |
| PITTSBURGH | 61337 | 1/2 PC IMPACT HEX DRIVE SET | | LEFT SIDE TOOLBOX |
| PITTSBURGH | 61336 | 1/2 PC COMPACT HEX DRIVE SET | | LEFT SIDE TOOLBOX |
| PITTSBURGH | 1038285 | 1/2 PC IMPACT 6 STAR SOCKET SET | | LEFT SIDE TOOLBOX |
| | | 6 PC STAR BIT SOCKET SET | | LEFT SIDE TOOLBOX |
| GEAR WRENCH | | 10 PC STAR BIT SOCKET SET | | LEFT SIDE TOOLBOX |
| MECH POWER | | DRILL BIT SET (most missing) ORANGE CASE | | LEFT SIDE TOOLBOX |
| | | ASSORTED VOLT TESTERS | 5 | LEFT SIDE TOOLBOX |
| CENTECH | 98893 | 7 FUNCTION DIGITAL MULTI METER | | LEFT SIDE TOOLBOX |
| | | ASSORTED HAMMERS | 17 | LEFT SIDE TOOLBOX |
| AUTOCRAFT | AC390 | 7 PC BEARING RACE AND SEAL DRIVER 5 SET | | LEFT SIDE TOOLBOX |
| CHICAGO ELECTRIC | | 18 V DRILL | | LEFT SIDE TOOLBOX |
| ATBX | | FLIP PHONE BLUE/BLACK | | LEFT SIDE TOOLBOX |

354361517

ATTACHMENT A

Section 1952, or a conspiracy to violate such offense, including, but not limited to, $2,241.00 in United States Currency and miscellaneous tools described in Attachment A, seized on June 23, 2016.

3.      Pursuant to Title 18, United States Code, Section 982(a)(1) and Title 18, United States Code, Section 1956, the government will seek the forfeiture of property as part of the sentence imposed in this case; that is, the forfeiture of any property, real or personal, involved in such offense, and any property  traceable to such property, including, but not limited to: (1) all funds contained in Bank of America account number XXXXXXXX0983, held in the name of Tiara Adams; (2) all funds contained in Wells Fargo account number XXXXXX7241, held in the name of Empire Estates, LLC; (3) all funds contained in PNC Bank account number XXXXXX4194, held in the name of Tiara Adams; and (4) a money judgment in the amount of at least $300,000.

4.      Pursuant to Title 18, United States Code, Section 982(b)(1), and Title 28, United States Code, Section 2461(c), the government will seek forfeiture of substitute property up to the value of property subject to direct forfeiture that is not available for forfeiture on account of any act or omission contemplated by Title 21, United States Code, Section 853(p)(1).

A True Bill,

/s/_____
Grand Jury Foreperson

/s/_____
William J. Ihlenfeld, II
United States Attorney

Anna Z. Krasinski, Assistant United States Attorney
Stephanie S. Taylor, Special Assistant United States Attorney